**IN THE UNITED STATES DISTRICT COURT
FOR THE SOUTHERN DISTRICT OF WEST VIRGINIA
AT HUNTINGTON**

OHIO VALLEY ENVIRONMENTAL
COALITION, WEST VIRGINIA
HIGHLANDS CONSERVANCY,
and SIERRA CLUB,

           Plaintiffs,

v.                                  CIVIL ACTION NO. __3:15-cv-04101__

HOBET MINING, LLC

           Defendant

**COMPLAINT FOR DECLARATORY AND INJUNCTIVE RELIEF**

**INTRODUCTION**

1.     This is a citizen suit for declaratory and injunctive relief against Hobet Mining, LLC ("Hobet") for violations of the Federal Water Pollution Control Act, 33 U.S.C. § 1251 et seq. ("the Clean Water Act" or the "CWA"), and the Surface Mining Control and Reclamation Act, 30 U.S.C. § 1201 et seq. ("SMCRA") at its operations on the Hobet 21 mining complex, in and around the Mud River and its tributaries in Boone and Lincoln counties of West Virginia.

2.     As detailed below, Plaintiffs allege that Hobet has discharged and continues to discharge pollutants into waters of the United States in violation of Section 301 of the Clean Water Act, 33 U.S.C. § 1311, and the conditions and limitations of its West Virginia/National Pollution Elimination System ("WV/NPDES") Permits, WV0099392, WV1016776, WV1020889 and WV1022890, issued pursuant to Section 402 of the Clean Water Act.

1

3.      Plaintiffs further allege that Hobet's discharges of unlawful quantities of pollutants into waters of the Mud River and its tributaries as well as mining practices on the Hobet 21 complex, violate the performance standards under SMCRA and the terms and conditions of surface mining permits S32-85, S5026-89, S5080-88, S5003-96, S5002-03, and S5016-92.

## JURISDICTION AND VENUE

4.      This Court has jurisdiction over this action pursuant to 28 U.S.C. § 1331 (federal question), 33 U.S.C. § 1365 (CWA citizen's suit provision), and 30 U.S.C. § 1270 (SMCRA citizen's suit provision).

5.      On December 10, 2014, Plaintiffs gave notice of the violations and its intent to file suit to the Defendant, the United States Environmental Protection Agency ("EPA"), the Office of Surface Mining Reclamation and Enforcement ("OSMRE") and the West Virginia Department of Environmental Protection ("WVDEP"), as required by Section 505(b)(1)(A) of the CWA, 33 U.S.C. § 1365(b)(1)(A), Section 520(b)(1)(A) of SMCRA, 30 U.S.C. § 1270(b)(1)(A).

6.      More than sixty days have passed since Plaintiffs sent their notice.  EPA, OSMRE, and/or WVDEP have neither commenced nor diligently prosecuted a civil penalty or criminal action to redress the violations. Moreover, neither EPA nor WVDEP commenced an administrative penalty action under Section 309(g) of the CWA, 33 U.S.C. § 1319(g) or a comparable state law to redress the violations.

7.      Venue in this District of proper pursuant to 33 U.S.C § 1365(c)(1) because the sources of the Clean Water Act violations are located in this District, and pursuant to 30 U.S.C. § 1270(c) because the coal mining operations complained of are located in this District.

8.

## PARTIES

9.      Hobet is a West Virginia Limited Liability Company engaged in the business of mining coal.

10.     Hobet is a person within the meaning of Section 502(5) of the Clean Water Act, 33 U.S.C. § 1362(5) and Section 701(19) of SMCRA, 30 U.S.C. § 1291(19).

11.     At all relevant times Hobet has owned and operated mines on the Hobet 21 complex in Boone and Lincoln counties of West Virginia, subject to WV/NPDES permits WV0099392, WV1016776, WV1020889 and WV1022890 and SMCRA permits S32-85, S5026-89, S5080-88, S5003-96, S5002-03, and S5016-92.  These mines discharge pollutants into the Mud River and its tributaries, including, Lukey Fork, Ballard Fork, Berry Branch, Sugartree Branch and Stanley Fork.

12.     Plaintiff Ohio Valley Environmental Coalition is a nonprofit organization incorporated in Ohio.  Its principal place of business is in Huntington, West Virginia.  It has approximately 1,500 members.  Its mission is to organize and maintain a diverse grassroots organization dedicated to the improvement and preservation of the environment through education, grassroots organizing, coalition building, leadership development, and media outreach.  The Coalition has focused on water quality issues and is a leading source of information about water pollution in West Virginia.

13.     Plaintiff West Virginia Highlands Conservancy, Inc., is a nonprofit organization incorporated in West Virginia.  It has approximately 1,700 members.  It works for the conservation and wise management of West Virginia's natural resources, and is one of West Virginia's oldest environmental activist organizations.  The West Virginia Highlands

Conservancy is dedicated to protecting our clean air, clean water, forests, streams, mountains and the health and welfare of the people that live her and for those who visit it to recreate.

14.     Plaintiff Sierra Club is a nonprofit corporation incorporated in California, with more than 600,000 members and supporters nationwide including approximately 2,000 members who reside in West Virginia and belong to its West Virginia Chapter.  The Sierra Club is dedicated to exploring, enjoying, and protecting wild places of the Earth; to practicing and promoting the responsible use of Earth's resources and ecosystems; to educating and enlisting humanity to protect and restore the quality of the natural and human environment; and to using all lawful means to carry out these objectives. The Sierra Club's concerns encompass the exploration, enjoyment and protection of surface water in West Virginia.

15.     Plaintiffs have members, including Vivian Stockman, who use, enjoy and benefit from the water quality in the Mud River and its tributaries and the natural resources associated with those streams.  They would like to recreate in areas downstream from the portion of the streams into which surface mines from the Hobet 21 complex discharge pollutants harmful to aquatic life, including total dissolved solids, conductivity, and sulfate.  Excessive amounts of these pollutants degrade the water quality of the Mud River and its tributaries make the water aesthetically unpleasant and environmentally undesirable, and impair and restrict their usage of the Mud River, and its tributaries, and its associated natural resources.  As a result the environmental, health, aesthetic and recreational interests of members like Ms. Stockman are adversely affected by Hobet's excessive discharges of these and other pollutants into the Mud River, in violations of its NPDES and SMCRA permits.   An injunction would redress Plaintiffs' members' injuries by preventing and/or deterring future violations of Fola's permits.

4

16.     At all relevant times, Plaintiffs were and are "persons" as that term is defined by the CWA, 33 U.S.C. § 1362(5) and SMCRA, 30 U.S.C. § 1291(19).

## STATUTORY AND REGULATORY FRAMEWORK

17.     Section 301(a) of the CWA, 33 U.S.C. § 1311(a) prohibits the "discharge of any pollutant by any person" into waters of the United States, except in compliance with the terms and conditions of a permit, such as NPDES permit issued by EPA or an authorized state pursuant to Section 402 of the CWA, 33 U.S.C. § 1342.

18.     Section 402(a) of the CWA, 33 U.S.C. § 1342(a), provides that the permit-issuing authority may issue a NPDES Permit that authorizes the discharge will meet all applicable requirements of the CWA and other such conditions as the permitting authority determines necessary to carry out the provisions of the CWA.

19.     Section 303(a) of the CWA, 33 U.S.C. § 1313(a) requires that states adopt ambient water quality standards and establish water quality criteria for particular water bodies that will protect designated uses of the water.

20.     The Administrator of EPA authorized WVDEP, pursuant to Section 402(a)(2) of the Act, 33 U.S.C. § 1342(a)(2), to issue NPDES permits on May 10, 1981.  47 Fed. Reg. 22363. The applicable West Virginia law for issuing NPDES permits is the Water Pollution Control Act ("WPCA"), W.Va. Code § 22-11-1, et seq.

21.     Section 505(f) of the CWA, 33 U.S.C. § 1365(f), defines and "effluent standard or limitation under this chapter," for purposes of the citizen suit provision in Section 505(a) of the CWA, 33 U.S.C. § 1365(a), to mean, among other things, an unlawful act under Section 301(a), 33 U.S.C. § 1311(a), of the CWA and "a permit or condition thereof issued" under Section 402, 33 U.S.C. § 1342, of the CWA.

22.     In an action brought under Section 505(a) of the CWA, 33 U.S.C. § 1365(a), the district court has jurisdiction to order the defendant or defendants to comply with the CWA and to assess civil penalties under Section 309(d) of the CWA, 33 U.S.C. § 1365(d).

23.     Under Section 505(d) of the CWA, 33 U.S.C. § 1365(d), the court "may award costs of litigation (including reasonable attorney and expert witness fees) to any prevailing or substantially prevailing party, whenever the court determines such an award is appropriate."

24.     Section 506 of SMCRA, 30 U.S.C. § 1256, prohibits any person from engaging in or carrying out surface coal mining operations without first obtaining a permit from OSMRE or from an approved state regulatory authority.

25.     At all relevant times, the State of West Virginia has administered an approved surface mining regulatory program under SMCRA.  *See* 30 C.F.R. § 946.10.

26.     Among the performance standards mandated by SMCRA and the West Virginia Surface Coal Mining and Reclamation Act ("WVSCMRA") is that "[d]ischarge from areas disturbed by. . . mining shall not violate effluent limitations or cause a violation of applicable water quality standards.  30 C.F.R. §§ 816.42 and 817.42; 38 C.S.R § 2-14.5.b.

27.     The performance standards further require that "[a]ll surface mining and reclamation activities shall be conducted . . . to prevent material damage to the hydrologic balance outside the permit area."  38 C.S.R. § 2-14.5.  At a minimum, "material damage" includes violations of water quality standards.

28.     The legislative rules promulgated under WVSCMRA provide that, as a general condition of all surface mining permits issued under the WVSCMRA, the permittee must comply with all applicable performance standards.  38 C.S.R. § 2-3.33.c.

29.     Section 520(a) of SMCRA, 30 U.S.C. § 1270(a), authorizes any person adversely affected to bring an action in federal court to compel compliance with SMCRA against any "person who is alleged to be in violation of any rule, regulation, order, or permit issued pursuant to [SMCRA]."

30.     Section 520(d) of SMCRA, 30 U.S.C. § 1270(d) authorizes the Court to award the costs of litigation, including attorney fees and expert witness fees, "to pay any party, whenever the court determines such an award is appropriate."

31.     WVDEP is the agency in the State of West Virginia that administers the State's CWA and SMCRA programs and issues WV/NPDES Permits and WV/SMCRA Permits.

**FACTS**

32.     Hobet controls several mining permits in and around the Mud River watershed. Beginning in 1985, surface mining by the company in the watershed has become extensive.

33.     Beginning in the 1980's, the WVDEP issued permits to Hobet for several mining discharges in the Ballard Fork (a tributary of the Mud River) watershed. On April 12, 1985, the agency issued permit S003285, for a 1356-acre surface mine, which now encompasses four valley fills draining into Ballard Fork.

34.     On February 16, 1989, the WVDEP issued permit S508088 for an adjacent 400-acre surface mien with three additional valley fills draining to Ballard Fork.

35.     On November 9, 1989, the WVDE issued permits S502689 for a mine which extends pas the confluence of Ballard Fork and the Mud River.  This 504-acre surface mine includes three valley fills that drain into Ballard Fork, one valley fill that drains directly into the Mud River, and four valley fills that drain to the other side of the ridge into Stanley Fork. Discharges from these mines were regulated pursuant to NPDES permit WV0099392.

36.     Each of the Ballard Fork valley fills have been reclaimed, and the relevant outfalls have been deleted from the NPDES permit.  Valley Fill 27 of permit S5026-89, which discharges through outfall 020 into the Mud River, is still regulated pursuant to the NDPES permit, as are valley fills 19/20, 22, 26 and 28, which drain through outfalls 27, 015, 019, and 021 respectively into Stanley Fork, as shown in the chart below.

| Watershed | SMCRA Permit | WN/NPDES Permit | Valley Fill | Outfall |
|---|---|---|---|---|
| Ballard Fork | S32-85 | WV0099392 | 16 (through pond 11) | Deleted |
| Ballard Fork | S32-85 | WV0099392 | 16 (through pond 10) | Deleted |
| Ballard Fork | S32-85 | WV0099392 | 12 | Deleted |
| Ballard Fork | S32-85 | WV0099392 | 13 | Deleted |
| Ballard Fork | S5080-88 | WV0099392 | 18 | Deleted |
| Ballard Fork | S5026-89 | WV0099392 | 21 | Deleted |
| Ballard Fork | S5026-89 | WV0099392 | 24 | Deleted |
| Ballard Fork | S5026-89 | WV0099392 | 25 | Deleted |
| Mud River | S5026-89 | WV0099392 | 27 | 020 |
| Stanley Fork | S5026-89 | WV0099392 | 19/20 | 027 |
| Stanley Fork | S5026-89 | WV0099392 | 22 | 015 |
| Stanley Fork | S5026-89 | WV0099392 | 26 | 019 |
| Stanley Fork | S5026-89 | WV0099392 | 28 | 021 |

37.     Mining in the Mud River watershed expanded downstream with the permitting of Hobet's Sugartree Branch and Westridge mines in the 1990's.

38.     On November 24, 1992, WVDEP issued permit S501692 for the 1455-acre Sugartree Branch mine.  This permit includes two valley fills in Stanley Fork and five valley fills in Sugartree Branch.  Discharges from each of these fills are regulated pursuant to WV/NPDES permit WV0099392, as shown in the chart below.

| Watershed | SMCRA Permit | WN/NPDES Permit | Valley Fill | Outfall |
|---|---|---|---|---|
| Stanley Fork | S5016-92 | WV0099392 | 34 | 014 |

| Stanley Fork | S5016-92 | WV0099392 | 36 | 028 |
| Sugartree Branch | S5016-92 | WV0099392 | 37 | 036 |
| Sugartree Branch | S5016-92 | WV0099392 | A2-1 | 077 |
| Sugartree Branch | S5016-92 | WV0099392 | A2-2 | 078 |
| Sugartree Branch | S5016-92 | WV0099392 | A2-3 | 079 |

39.     On September 4, 1996, WVDEP issued permit S500396 for the 2073-acre Westridge Surface Mine. This permit contains at least seven valley fills discharging into Lukey Fork and the Mud River.  Discharge from each of these fills is regulated pursuant to permit WV1016776.

| Watershed | SMCRA Permit | WN/NPDES Permit | Valley Fill | Outfall |
| --- | --- | --- | --- | --- |
| Lukey Fork | S500396 | WV1016776 | 56 | 006 |
| Lukey Fork | S500396 | WV1016776 | 55 | 005 |
| Lukey Fork | S500396 | WV1016776 | 54 | 004 |
| Mud River | S500396 | WV1016776 | 53 | 003 |
| Mud River | S500396 | WV1016776 | 52 | 002 |
| Mud River | S500396 | WV1016776 | 51 | 041 |
| Mud River | S500396 | WV1016776 | 50 | 001 |

40.     In the early 2000's mining expanded along the ridges separating Berry Branch and the Mud River.

41.     On April 1, 2004, the WVDEP permitted the 480-acre Westridge No. 3 Surface Mine this mine contains three valley fills, each discharging into the Mud River and each regulated pursuant to WV/NPDES permit WV102089.

42.     WVDEP permitted Hobet's Surface Mine 44 through SMCRA permit S5002-03 on November 17, 2006.  That mine contains two valley fills each of which are regulated pursuant to NPDES permit WV102289 and which drain directly into the Mud River.

43.     Also, during the mid-2000's the Sugartree permit was expanded to include a fill in the Berry Branch (permitted pursuant to S5016-92 and WV0099392).

9

| Watershed | SMCRA Permit | WN/NPDES Permit | Valley Fill | Outfall |
|---|---|---|---|---|
| Mud River | S500203 | WV1020889 | 1 | 001 |
| Mud River | S500203 | WV1020889 | 2 | 002 |
| Mud River | S500203 | WV1020889 | 3 | 003 |
| Berry Branch | S501692 | WV0099392 | A2-4 | 084 |

44.     Part C of each of Hobet's NPDES permits incorporates by reference 47 C.S.R. § 30-5.1.f, which provides that, "[t]he discharge or discharges covered by a WV/NPDES permit are to be of such quality so as not to cause a violation of the applicable water quality standards adopted by the Department of Environmental Protection, Title 47, Series 2."

45.     WVDEP's narrative water quality standards prohibit discharges of "[m]aterials in concentrations which are harmful, hazardous, or toxic to man, animal or aquatic life" or that cause "significant adverse impacts to the chemical, physical, hydrologic, or biological components of aquatic ecosystems."  47 C.S.R. § 2-3.2.e & 2-3.2.i.

46.     Historically, water quality in the area of the Hobet 21 complex was characterized by low levels of metals, sulfates, and dissolved ions, and neutral to slightly alkaline water.  In the application for the Westridge Mine 404 permit, in 2003, the applicant stated:

> Baseline tests of the "21" complex area, in areas where there has been little of no mining, showed a readily identifiable water quality character.  This character remains constant except for seasonal variation in quantity.
> - pH 6.0 – 7.0
> - Acidity <1.0 mg/l
> - Alkalinity 10-30 mg/l
> - Fe < 1.0 mg/l
> - Mn < 0.1 mg/l
> - TSS < 10 mg/l
> - TDS < 100 mg/l
> - Sulfate < 50 mg/l

47.     Baseline water quality data from various tributaries in the watershed taken before they were mined confirm low levels of ionic pollution, including low levels of sulfate.

10

48.     For example, baseline water quality in Stanley Fork exhibited the following

characteristics:

|  | 8/25/1987 | 1/19/1988 | 2/10/1988 |
|---|---|---|---|
| **Conductivity** | 57 | 45 | 51 |
| **Sulfates** | 9 | 11 | 12 |
| **TDS** | 40 | 21 | 33 |

49.     Premining data from Berry Branch, in 1988 showed conductivity of 77 $\mu$S/cm and

sulfate levels of 11 mg/l.

50.     Premining benthic data show that in addition to low ionic concentrations, streams

in the Mud River watershed were characterized by high WVSCI scores.

| Location | Sample date | WVSCI | Conductivity |
|---|---|---|---|
| (38.106167, -81.968778). In Berry Branch, 1.38 mi from confluence with Mud R. | 3/21/05 | 88 | 42 |
| (38.108056, -81.967917). In Berry Branch, 1.51 mi from confluence with Mud R. | 3/21/05 | 93 | 35 |
| (38.112611, -81.963333). In Berry Branch, 1.91 mi from confluence with Mud R. | 3/21/05 | 94 | 35 |
| (38.110639, -81.96125). In UNT of Berry Branch, 0.14 mi from confluence with Berry B. | 3/21/05 | 85 | 31 |
| (38.105611, -81.957611). In UNT of Berry Branch, 0.02 mi from confluence with Berry B. | 3/21/05 | 89 | 42 |
| (38.105139, -81.955056). In UNT of Berry Branch, 0.75 mi from confluence with Berry B. | 3/21/05 | 86 | 49 |
| (38.098833, -81.9595). UNT of Mud R, 0.35 mi from confluence with Mud. | 3/21/05 | 62 | 217 |
| 38.098056, -81.957167). UNT of Mud R, 0.42 mi from confluence with Mud. | 3/21/05 | 93 | 110 |

| | | | |
|---|---|---|---|
| (38.101389, -81.988361). UNT of Berry Branch, 0.02 mi from confluence with Mud. | 3/21/05 | 76 | 39 |
| (38.101972, -81.985306). UNT of Berry Branch, 0.02 mi from confluence with Mud. | 3/21/05 | 77 | 38 |
| (38.102556, -81.976556). UNT of Berry Branch, 0.02 mi from confluence with Mud. | 3/21/05 | 75 | 35 |
| (38.104889, -81.971056). UNT of Berry Branch, 0.04 mi from confluence with Mud. | 3/21/05 | 82 | 31 |
| (38.105861, -81.968556). UNT of Berry Branch, 0.02 mi from confluence with Mud. | 3/21/05 | 78 | 36 |

51.    One monitoring point that remains above the influence of mining continues to exhibit water quality marked by low levels of ionic pollutants.

| WV0099392-UBB | | | | |
|---|---|---|---|---|
| 1/3/2014 | Conductivity | 87 | 96.7 | 106.4 |
| | TDS | 38 | 43.5 | 49 |
| | Sulfates | 13 | 15 | 17 |
| | Flow (cfs) | 0.03 | 0.03 | 0.04 |
| 2/17/14 | Flow (cfs) | 0.03 | 0.03 | 0.03 |
| | Conductivity | 60 | 62 | 65 |
| | TDS | 40 | 50 | 60 |
| | Sulfates | 9 | 956* | 1903* |
| 3/18/2014 | Flow (cfs) | .03 | .03 | .03 |
| | Conductivity | 46 | 50 | 53 |
| | TDS | 28 | 30 | 32 |
| | Sulfates | 14 | 20 | 27 |
| 4/18/2014 | Flow (cfs) | .04 | .04 | .04 |
| | Conductivity | 45 | 46 | 48 |
| | TDS | 38 | 43.5 | 49 |
| | Sulfates | 14 | 15 | 17 |
| 5/16/2014 | Flow (cfs) | .0312 | .03 | .03 |
| | Conductivity | 51 | 52 | 52 |
| | TDS | 28 | 30 | 32 |

| | | | | |
|---|---|---|---|---|
| | Sulfates | 15 | 19 | 23 |
| 6/22/2014 | Flow (cfs) | 0.03 | 0.03 | 0.03 |
| | Conductivity | 64.5 | 75 | 89 |
| | TDS | 43 | 51 | 59 |
| | Sulfates | 34 | 34 | 35 |

\*These scores likely result from a measurement or transcription error as they are highly anomalous and inconsistent with the TDS measured on the same day.

52.     Earlier data from unmined portions of the Mud River in the 1990's showed the presence of mayflies, a taxa that is known to be particularly sensitive to ionic pollution from surface mining.

53.     Since mining began in the Mud River watershed, levels of ionic pollution have risen dramatically.  In 2011, Ty Lindberg, Emily Bernhardt and others published a paper examining water quality monitoring data from the Mud River watershed, including thirteen instream monitoring stations on the main stem of the Mud River and eight stations on tributaries around the Hobet Mining complex.  Lindberg, et al., "Cumulative Impacts of Mountaintop Mining on an Appalachian Watershed" Proceedings of the National Academy of Science, 108: 20929-34 (2012).  They found that upstream of mining in the watershed, the average conductivity measurement was 156.1 µS/cm.  Downstream of mining in the Mud River the average conductivity of all sampling sites was 1293.9 µS/cm; levels generally increased as the river flowed through the complex.

54.     The pattern of increasing conductivity in the Mud River as it passes through the Hobet complex can be seen more recently in watershed monitoring reports submitted by the company. The following sampling sites on the Mud River are presented from the most upstream location to the most downstream location.  *See also*, Appendix A.

| WV1016776, UMR | | | | |
|---|---|---|---|---|
| date | parameter | min | Avg | max |
| 6/17/2014 | Flow (cfs) | 0.31 | 0.31 | 0.31 |
| | Conductivity | 320 | 405 | 490 |
| | TDS | 198 | 242 | 287 |
| | Sulfates | 68 | 129 | 190 |

| WV0099392, UMR1 | | | | |
|---|---|---|---|---|
| date | parameter | min | Avg | max |
| 6/17/2014 | Flow (cfs) | 1.8 | 1.8 | 1.8 |
| | Conductivity | 423 | 716 | 1009 |
| | TDS | 267 | 546 | 826 |
| | Sulfates | 104 | 271 | 438 |

| WV0099392, DMR (UMR 2) | | | | |
|---|---|---|---|---|
| date | parameter | min | Avg | max |
| 6/16/2014 | Flow (CFS) | 2.45 | 2.45 | 2.45 |
| | Conductivity | 1087 | 1233 | 1379 |
| | TDS | 871 | 982 | 1094 |
| | Sulfates | 422 | 646 | 870 |

| WV1020889, DMR | | | | |
|---|---|---|---|---|
| date | parameter | min | Avg | max |
| 6/16/2014 | Flow (cfs) | 6.75 | 6.75 | 6.75 |
| | Conductivity | 1148 | 1293 | 1438 |
| | TDS | 937 | 1025 | 1113 |
| | Sulfates | 445 | 669 | 893 |

55.     Discharge Monitoring Reports from valley fills on the Hobet 21 Complex are discharging high levels of ionic pollution above some or all of these monitoring locations and are causing the high levels of ionic pollution in the Mud River.  *See* Appendix B.

14

56.     WVSCI scores along the Mud River and its tributaries demonstrate that the stream is biologically impaired.

57.     In 2003, the WVDEP sampled four location along the stream and found each of them to be below the threshold for an impaired stream as measured by WVSCI.

58.     Subsequent sampling in 2008 and 2013 showed that the Mud River remains biologically impaired, with the possible exception of certain segments immediately downstream of unnamed tributaries.  (The U.S. EPA and WVDEP consider streams with WVSCI scores below 68 to be biologically impaired.)

59.     The following chart shows the results of biological monitoring obtained by the WVDEP.

| Stream | Milepoint | date | WVSCI | Sp. Conduc. | Sulfates | Description |
|---|---|---|---|---|---|---|
| Mud River | 2.5 | 18-Sep-03 | 48.37 | | | Downstream Cyrus Creek Near Barboursville |
| Mud River | 25.4 | 18-Sep-03 | 54.65 | | | Downstream UNT/Mud River RM 25.46 North of Balls Gap |
| Mud River | 42.3 | 18-Sep-03 | 48.94 | | | Downstream UNT/Mud River RM 42.39 East of Hamlin |
| Mud River | 74.3 | 22-Sep-03 | 60.17 | 1247 | 529 | Downstream Mullins Branch West of Mud |
| Mud River | 2.5 | 24-Sep-08 | 66.95 | | | Downstream Cyrus Creek Near Barboursville |
| Mud River | 25.4 | 22-Sep-08 | 58.68 | | | Downstream UNT/Mud River RM 25.46 North of Balls Gap |
| Mud River | 52.8 | 18-Sep-08 | 69.74 | 754 | 297 | Downstream of Sandlick Branch in Myra |
| Mud River | 52.8 | 18-Sep-08 | 63.43 | | | Downstream of Sandlick Branch in Myra |
| Mud River | 57.4 | 17-Sep-08 | 74.49 | 762 | 289 | Downstream of Big Creek in Sias |
| Mud River | 61.7 | 18-Sep-08 | 55.54 | 828 | 313 | Between Parsner Creek & Upper Mud River Reservoir Southeast of Sias |

| Mud River | 77.1 | 16-Sep-08 | 41.2 | 2226 | 1187 | Upstream Sugartree Branch Southeast of Mud |
| Mud River | 45.7 | 03-Jun-13 | 58.33 | 469 | 132 | Upstream of Mahone Creek West of Hamlin |

60.    The Mud River has been listed as biologically impaired on the WVDEP 303(d) list since at least 2004.  WVDEP 303(d) List (2012).  Sugartree Branch, Stanley Fork , and Ballard Branch are also listed as biologically impaired.  *Id.* Although not yet on the 303(d) List, Berry Branch was biologically impaired the last time WVDEP measured biological health, in 2008, as demonstrated by a WVSCI score of 64.2.

61.    High levels of conductivity, dissolved solids, alkalinity, and ionic chemicals (including sulfates, bicarbonates, magnesium, and calcium) are a primary cause of water quality impairment downstream from mine discharges.

62.    In 2011, EPA scientists summarized the existing science connecting conductivity and biological degradation in an EPA report entitled, "A Field-Based Aquatic Life Benchmark for Conductivity in Central Appalachian Streams." That report, which was peer-reviewed by scientists on EPA's Science Advisory Board, used EPA's standard method for deriving water quality criteria to derive a conductivity benchmark of 300 µS/cm. *Id*. at xiv-xv. According to the species sensitivity distribution in the benchmark, on average, five percent of species are lost when conductivity rises to 295 µS/cm, over 50% are lost at 2000 µS/cm, and close to 60% are lost at 3000 µS/cm. *Id*. at 18. EPA found that the loss of aquatic species from increased conductivity was "a severe and clear effect." *Id*. at A-37. A statistical analysis included in the benchmark determined that at a conductivity level of 300 µS/cm a stream is 59% likely to be impaired and at 500 µS/cm a stream is 72% likely to be impaired. *Id*. at A-36.

63.    The EPA Benchmark report is supported by more recent peer-reviewed studies. Cormier, et al., Derivation of a Benchmark for Freshwater Ionic Strength, Environmental Toxicology

and Chemistry, 32(2): 263-271 (2013), and references cited therein; Bernhardt, et al., "How Many Mountains Can We Mine? Assessing the Regional Degradation of Central Appalachian Rivers by Surface Coal Mining," Environmental Science & Technology, 46 (15), pp. 8115–8122 (2012).  The latter study's authors found that:

> The extent of surface mining within catchments is highly correlated with the ionic strength and sulfate concentrations of receiving streams.  Generalized additive models were used to estimate the amount of watershed mining, stream ionic strength, or sulfate concentrations beyond which biological impairment (based on state biocriteria) is likely.  We find this threshold is reached once surface coal mines occupy >5.4% of their contributing watershed area, ionic strength exceeds 308 $\mu S$ $cm^{-1}$, or sulfate concentrations exceed 50 mg $L^{-1}$.

64.     Surface mines make up a large percentage of the Mud River headwaters, as much as 50 percent of the total area, at the confluence of Berry Branch and the mainstem of the river.  *See* Lindberg et al. (2012) Fig. 1.  As shown in Appendix B, these mines are discharging levels of conductivity and sulfates well above the levels known to cause biological impairment.  *See also, infra* at pp. 15-16 (showing that discharges from unpermitted valley fills are also contributing to the ionic pollution in the Mud River).  This has led to elevated levels of ionic pollution, sufficient to cause biological impairment in the Mud River, and its tributaries, including Ballard Fork, Stanley Fork, Sugartree Branch, and Berry Branch.

65.     Ionic pollution from alkaline mine drainage, typically measured as conductivity, is made up of a widespread and consistent matrix of ions.  (Pond et al. 2008; Palmer et al. 2010; Bernhardt and Palmer 2011; Lindberg et al. 2012; Pond et al. 2010; Pond et al. 2012; Pond et al. 2014; Kunz 2013).  This matrix is typically dominated by sulfates, but also includes calcium, magnesium and bicarbonates.  *Id.*

66.     Sampling conducted by Lindberg at all in support of their paper "Cumulative Impacts of Mountaintop Mining on an Appalachian Watershed" shows that  high levels of ions in both the Mud River and leachate from spoil material form surface mines is consistent with

alkaline mine drainage in the region and is compose of the same matrix of ions as alkaline mine drainage prevalent throughout the region.  Lindberg, et al. 2012; *see also* supporting information at

*www.pnas.org/content/suppl/2011/12/06/1112381108.DCSupplemental/pnas.1112381108_SI.pdf*

67.     The available evidence shows that as a result of Hobet's mining in the upper portions of the Mud River watershed, the river and its tributaries have high levels of ionic pollution commonly associated with alkaline mine drainage in the region and known to cause impairment of aquatic life.  The high levels of ionic pollution in alkaline mine drainage from the discharge of Hobet's valley fills has caused or contributed to the impairment of the Mud River and mined tributaries including, Ballard Fork, Stanley Fork, Sugartree Branch, and Berry Branch.

68.     Upon information and belief outfalls regulated by NPDES permits WV0099392, WV1016776, WV1020889 and WV1022890 are discharging heath, as well as pollutants that cause or contribute to habitat changes by precipitating out of the water column.  These discharges may also be contributing to the biological impairment of the Mud River and its tributaries.

**FIRST CLAIM FOR RELIEF**
**(Clean Water Act Violations)**

69.     Plaintiffs incorporate by reference all allegations contained in paragraphs 1 through 67 *supra*.

70.     Since at least March 2010, Hobet has discharged pollutants from operations on the Hobet 21 mine complex through points sources into the Mud River and its tributaries including, Lukey Fork, Ballard Fork, Berry Branch, Sugartree Branch, and Stanley Fork.  These point sources include outfalls 001-006 and 041 of WV/NPDES permit WV1016776; outfalls

014-015, 019-021, 027-028, 036, 077, 079 and 085 of WV/NPDES Permit WV0099292; and outfall 003 of WV/NPDES Permit WV1020889.

71.     The Mud River and its tributaries, including Lukey Fork, Ballard Fork, Berry Branch, Sugartree Branch, and Stanley Fork, are all waters of the United States within the meaning of 33 U.S.C. § 1362(7).

72.     Since at least March 2010, Hobet has discharged and continues to discharge, pollutants which cause ionic stress and biological impairment in the Mud River and its tributaries, including Lukey Fork, Ballard Fork, Berry Branch, Sugartree Branch, and Stanely Fork, in violation of West Virginia's narrative water quality standards for biological integrity and aquatic life protection.  47 C.S.R. §§ 2-3.2.e & 2-3.2.i.

73.     The narrative water quality standards for biological integrity and aquatic life protection are incorporated by reference into Part C of Hobet's WV/NPDES permits WV1016776, WV0099292, and WV1020889. These conditions are "effluent standards or limitations" for purposes of Sections 505(a)(1) and 505(f)(6) of the Clean Water Act because they are a condition of a permit issued under Section 402 of the Act.  33 U.S.C. §§ 1342, 1365(a)(1), 1365(f)(6)

74.     Based on the WVSCI scores, 303(d) listings, and the measured concentrations of specific conductivity and sulfates in Hobet's discharges, and its failure to take corrective actions to address those conditions, Plaintiffs believe and allege that Hobet is in continuing and/or intermittent violation of its WV/NPDES Permit Nos. WV1016776, WV0099292, and WV1020889.

75.     Hobet is subject to an injunction under the CWA, ordering it to cease its permit violations.

## SECOND CLAIM FOR RELIEF
### (SMCRA Violations)

76.     Plaintiffs incorporate by reference all allegations contained in paragraphs 1 through 74 *supra*.

77.     Each of Hobet's SMCRA permits, S32-85, S5026-89, S5080-88, S5002-03 and S5016-92 require the company to comply with performance standards of the WVSCMRA.  38 C.S.R. § 2-3.33(c).

78.     Those standards provide that "discharge from areas disturbed by surface mining shall not violate effluent limitations or cause a violation of applicable water quality standards." 38 C.S.R. § 2-14.5.b.

79.     In addition to the effluent limitations at each outfall listed in the prior section, Hobet's discharges from bond-released valley fills on Ballard Fork are causing violations of water quality standards,  These include discharges from valley fills 12, 13, and 16 of permit S32-85; and valley fill 18 of permit S5080-88 and valley fills, 21, 24, and 25 of permit S5026-89.

80.     West Virginia water quality standards prohibit discharges of "[m]aterials in concentrations which are harmful, hazardous or toxic to man, animal or aquatic life," or that cause "significant adverse impacts to the chemical, physical, hydrologic, or biological components of the aquatic ecosystems."  47 C.S.R. §§ 2-3.2.e. & 2-3.2.i.

81.     WVSCMRA performance standards also provide that "[a]ll surface mining and reclamation activities shall be conducted. . . to prevent material damage to the hydrologic balance outside the permit area."  38 C.S.R. § 2-14.5  "Material damage," at a minimum includes violations of water quality standards.

82.     By violating West Virginia water quality standards for biological integrity and aquatic life protection at its Hobet 21 complex, Hobet has also violated and continues to violate, the performance standards incorporated as conditions in its WVSCMRA permits.

83.     Federal and State performance standards require that, "[i]f drainage control, restabilization, and revegetation of disturbed areas, diversion of runoff, mulching, or other reclamation and remedial practices are not adequate to meet the requirements of this section and § 816.42, the operator shall use and maintain the necessary water-treatment facilities or water quality controls." 30 C.F.R. § 816.41(d)(1); *see also*¸ 38 C.S.R. § 2-14.5.c ("Adequate facilities shall be installed, operated and maintained using the best technology currently available in accordance with the approved preplan to treat any water discharged from the permit area so that it complies with the requirements of subdivision 14.5.b of this subsection.").

84.     The violations identified herein show that Hobet's treatment methods are insufficient to meet that requirement.  Thus, the performance standards require Hobet to construct systems that will effectively treat its effluent to the levels that comply with all applicable water quality standards.

85.     Each violation of Hobet's WVSCMRA permits is as violation of SMCRA and is enforceable under the citizen suit provision of SMCRA, 30 U.S.C. § 1270(a).

86.     Hobet is subject to an injunction under SMCRA ordering it to cease its permit violations.

## **RELIEF REQUESTED**

WHEREFORE, Plaintiffs respectfully request that this Court enter an Order:

1)     Declaring that Hobet has violated and is in continuing violation of the Clean Water Act and SMCRA;

2)      Enjoining Hobet from operating its facilities at the Hobet 21 complex in such as

manner as will result in further violations of the effluent limitations in its WV/NPDES permits;

3)      Ordering Hobet to immediately comply with the effluent limitations in its

WV/NPDES permits;

4)      Ordering Hobet to immediately comply with the terms and conditions of its

SMCRA permits;

5)      Order Hobet to conduct monitoring and sampling to determine the environmental

effects of its violations, to remedy and repair environmental contamination and/or degradation

caused by its violations, and restore the environment to its prior uncontaminated condition;

6)      Awarding Plaintiffs their attorney and expert witness fees and all other reasonable

expenses incurred in pursuit of this action; and

7)      Granting other such relief as the Court deems just and proper.

Respectfully submitted,

**/s/ Michael Becher_____**
MICHAEL BECHER (W.Va. Bar No. 10588)
JOSEPH M. LOVETT (W.Va. Bar No. 6926)
Appalachian Mountain Advocates
P.O. Box 507
Lewisburg, WV 24901
(304) 382-4798

Counsel for Plaintiffs

## APPENDIX A

Stanley Fork

| WV0099392, DSF | | | | |
|---|---|---|---|---|
| date | parameter | min | avg | max |
| 1/20/2014 | Flow (CFS) | 1.07 | 1.07 | 1.07 |
| | Conductivity | 1537 | 1587 | 1637 |
| | TDS | 1083 | 1165 | 1247 |
| | Sulfates | 464 | 582 | 700 |
| 2/18/2014 | Flow (CFS) | 1.27 | 1.29 | 1.30 |
| | Conductivity | 1382 | 1430 | 1478 |
| | TDS | 1029 | 1079 | 1129 |
| | Sulfates | 624 | 669 | 715 |
| 3/17/2014 | Flow (CFS) | 1.32 | 1.32 | 1.32 |
| | Conductivity | 1503 | 1591 | 1680 |
| | TDS | 1196 | 1240 | 1284 |
| | Sulfates | 796 | 828 | 860 |
| 4/22/2014 | Flow (CFS) | 1.32 | 1.32 | 1.32 |
| | Conductivity | 1566 | 1653 | 1740 |
| | TDS | 1200 | 1347 | 1494 |
| | Sulfates | 954 | 1020 | 1086 |
| 5/22/2014 | Flow (CFS) | 1.31 | 1.31 | 1.31 |
| | Conductivity | 1689 | 1727 | 1765 |
| | TDS | 1565 | 1601 | 1637 |
| | Sulfates | 1039 | 1071 | 1104 |
| 6/17/2014 | Flow (CFS) | 1.30 | 1.30 | 1.31 |
| | Conductivity | 1678 | 1685 | 1693 |
| | TDS | 1411 | 1433 | 1455 |
| | Sulfates | 765 | 877 | 989 |
| 7/17/2014 | Flow | 1.30 | 1.30 | 1.31 |
| | Conductivity | 1912 | 1991 | 2070 |
| | TDS | 1644 | 1742 | 1840 |
| | Sulfates | 285 | 1134 | 1983 |
| 8/19/2014 | Flow (CFS) | 1.29 | 1.29 | 1.29 |
| | Conductivity | 2050 | 2365 | 2680 |
| | TDS | 1950 | 1995 | 2040 |
| | Sulfates | 956 | 1013 | 1071 |
| 9/16/2014 | Flow | 1.3 | 1.3 | 1.3 |
| | Conductivity | 1712 | 1752 | 1791 |
| | TDS | 1488 | 1535 | 1582 |
| | Sulfates | 859 | 1050 | 1241 |

Sugartree Branch

| WV0099392, DSB | | | | |
|---|---|---|---|---|
| date | parameter | min | avg | max |
| 1/16/2014 | Flow (CFS) | 0.28 | 0.28 | 0.28 |
| | Conductivity | 1315 | 1331 | 1348 |
| | TDS | 843 | 867 | 891 |
| | Sulfates | 508 | 513 | 518 |
| 2/18/2014 | Flow (CFS) | 0.29 | 0.29 | 0.29 |
| | Conductivity | 1048 | 1207 | 1366 |
| | TDS | 706 | 859 | 1013 |
| | Sulfates | 446 | 703 | 960 |
| 3/17/2014 | Flow (CFS) | 0.29 | 0.29 | 0.29 |
| | Conductivity | 1382 | 1409 | 1456 |
| | TDS | 927 | 1021 | 116 |
| | Sulfates | 643 | 664 | 685 |
| 4/17/2014 | Flow (CFS) | .294 | .29 | .29 |
| | Conductivity | 1142 | 1352 | 1563 |
| | TDS | 828 | 1034 | 1240 |
| | Sulfates | 534 | 676 | 818 |
| 5/16/2014 | Flow (CFS) | .076 | .19 | .30 |
| | Conductivity | 1445 | 1446 | 1448 |
| | TDS | 1172 | 1185 | 1199 |
| | Sulfates | 578 | 635 | 692 |
| 6/16/2014 | Flow (CFS) | 0.30 | 0.30 | 0.30 |
| | Conductivity | 1464 | 1565 | 1667 |
| | TDS | 1167 | 1269 | 1372 |
| | Sulfates | 558 | 733 | 909 |
| 7/18/2014 | Flow(CFS) | .29 | 0.29 | 0.29 |
| | Conductivity | 1654 | 1707.5 | 1761 |
| | TDS | 1402 | 1484 | 1567 |
| | Sulfates | 498 | 758 | 1018 |
| 8/18/2014 | Flow(CFS) | 0.28 | 0.28 | 0.28 |
| | Conductivity | 1632 | 1679 | 1726 |
| | TDS | 1710 | 1710 | 1710 |
| | Sulfates | 606 | 608 | 609 |
| 9/17/2014 | Flow(CFS) | .29 | .29 | .29 |
| | Conductivity | 1280 | 1406 | 1531 |
| | TDS | 1073 | 1073 | 1073 |
| | Sulfates | 321 | 676 | 732 |

Berry Branch

| WV0099392, DBB | | | | |
|---|---|---|---|---|
| date | parameter | min | avg | max |
| 1/22/2014 | Flow (CFS) | 1.22 | 1.78 | 2.34 |
| | Conductivity | 934 | 1058 | 1183 |
| | TDS | 598 | 683 | 768 |
| | Sulfates | 432 | 479 | 526 |
| 2/17/2014 | Flow (CFS) | 2.01 | 3.23 | 4.46 |
| | Conductivity | 461 | 718 | 975 |
| | TDS | 266 | 437 | 608 |
| | Sulfates | 181 | 1002 | 1822 |
| 3/18/2014 | Flow (CFS) | 2.5 | 3.07 | 3.65 |
| | Conductivity | 861 | 1144 | 1426 |
| | TDS | 605 | 828 | 1050 |
| | Sulfates | 401 | 582 | 763 |
| 4/17/2014 | Flow (CFS) | 3.37 | 3.85 | 4.33 |
| | Conductivity | 687 | 1077 | 1467 |
| | TDS | 461 | 906 | 1352 |
| | Sulfates | 298 | 612 | 925 |
| 5/16/2014 | Flow (CFS) | 0.89 | 2.42 | 3.94 |
| | Conductivity | 1020 | 1298 | 1576 |
| | TDS | 838 | 1002 | 1166 |
| | Sulfates | 505 | 1028 | 1551 |
| 6/16/2014 | Flow (CFS) | 0.283 | 0.59 | 0.89 |
| | Conductivity | 1204 | 1607 | 2010 |
| | TDS | 1026 | 1384 | 1742 |
| | Sulfates | 471 | 857 | 1243 |
| 7/16/2014 | Flow (CFS) | 0.22 | 0.33 | 0.45 |
| | Conductivity | 1760 | 1761 | 1764 |
| | TDS | 1406 | 1462 | 1519 |
| | Sulfates | 733 | 1059 | 1385 |
| 8/19/2014 | Flow (CFS) | <0.01 | 0.08 | 0.16 |
| | Conductivity | 1762 | 1762 | 1762 |
| | TDS | 1537 | 1537 | 1537 |
| | Sulfates | 717 | 717 | 717 |
| 9/16/2014 | Flow (CFS) | 1.114 | 1.89 | 2.67 |
| | Conductivity | 1005 | 1111 | 1216 |
| | TDS | 812 | 930 | 1047 |
| | Sulfates | 525 | 600 | 675 |

Mud River

| WV0099392,UMR1 | | | | |
|---|---|---|---|---|
| date | parameter | min | avg | max |
| 1/16/2014 | Flow (cfs) | 1.0 | 1.0 | 1.0 |
| | Conductivity | 227 | 244 | 261 |
| | TDS | 139 | 148 | 157 |
| | Sulfates | 14 | 43 | 72 |
| 2/20/2014 | Flow (cfs) | 0.99 | 1.39 | 1.78 |
| | Conductivity | 213 | 231 | 249 |
| | TDS | 30 | 84 | 138 |
| | Sulfates | 67 | 82 | 98 |
| 3/20/2014 | Flow (cfs) | 1.78 | 1.79 | 1.8 |
| | Conductivity | 185 | 202 | 219 |
| | TDS | 93 | 112 | 130 |
| | Sulfates | 38 | 54 | 70 |
| 4/22/2014 | Flow (cfs) | 1.81 | 1.81 | 1.81 |
| | Conductivity | 282 | 328 | 375 |
| | TDS | 182 | 198 | 214 |
| | Sulfates | 99 | 110 | 122 |
| 5/21/2014 | Flow (cfs) | 1.80 | 1.80 | 1.80 |
| | Conductivity | 298 | 320 | 343 |
| | TDS | 184 | 198 | 212 |
| | Sulfates | 81 | 94 | 107 |
| 6/17/2014 | Flow (cfs) | 1.8 | 1.8 | 1.8 |
| | Conductivity | 423 | 716 | 1009 |
| | TDS | 267 | 546 | 826 |
| | Sulfates | 104 | 271 | 438 |
| 7/16/2014 | Flow (cfs) | 1.8 | 1.8 | 1.8 |
| | Conductivity | 537 | 8178 | 1098 |
| | TDS | 347 | 618 | 888 |
| | Sulfates | 162 | 340 | 519 |
| 8/19/2014 | Flow (cfs) | 1.79 | 1.79 | 1.79 |
| | Conductivity | 939 | 1032 | 1126 |
| | TDS | 810 | 875 | 940 |
| | Sulfates | 347 | 384 | 422 |
| 9/16/2014 | Flow (cfs) | 1.8 | 1.8 | 1.8 |
| | Conductivity | 916 | 978 | 1039 |
| | TDS | 705 | 737 | 769 |
| | Sulfates | 412 | 470 | 529 |

| WV0099392, DMR (UMR 2) | | | | |
|---|---|---|---|---|
| date | parameter | min | avg | max |
| 1/16/2014 | Flow (CFS) | 2.0 | 2.0 | 2.0 |
| | Conductivity | 593 | 624 | 654 |
| | TDS | 373 | 375 | 377 |
| | Sulfates | 200 | 207 | 214 |
| 2/18/2014 | Flow (CFS) | 2.01 | 2.12 | 2.23 |
| | Conductivity | 506 | 592 | 679 |
| | TDS | 296 | 348 | 401 |
| | Sulfates | 183 | 270 | 357 |
| 3/17/2014 | Flow (CFS) | 2.23 | 2.23 | 2.23 |
| | Conductivity | 773 | 870 | 966 |
| | TDS | 423 | 522 | 620 |
| | Sulfates | 319 | 390 | 461 |
| 4/17/2014 | Flow (CFS) | 2.23 | 2.23 | 2.23 |
| | Conductivity | 463 | 766 | 1070 |
| | TDS | 322 | 533 | 744 |
| | Sulfates | 144 | 371 | 598 |
| 5/16/2014 | Flow (CFS) | 2.22 | 2.34 | 2.45 |
| | Conductivity | 594 | 684 | 774 |
| | TDS | 363 | 449 | 535 |
| | Sulfates | 335 | 344 | 354 |
| 6/16/2014 | Flow (CFS) | 2.45 | 2.45 | 2.45 |
| | Conductivity | 1087 | 1233 | 1379 |
| | TDS | 871 | 982 | 1094 |
| | Sulfates | 422 | 646 | 870 |
| 7/18/2014 | Flow (CFS) | 2.45 | 2.46 | 2.46 |
| | Conductivity | 1273 | 1584 | 1896 |
| | TDS | 954 | 1356 | 1759 |
| | Sulfates | 614 | 710 | 805 |
| 8/18/2014 | Flow (CFS) | 2.45 | 2.45 | 2.45 |
| | Conductivity | 1637 | 1672 | 1708 |
| | TDS | 1511 | 1523 | 1535 |
| | Sulfates | 653 | 662 | 670 |
| 9/17/2014 | Flow (CFS) | 2.45 | 2.46 | 2.46 |
| | Conductivity | 1253 | 1272 | 1291 |
| | TDS | 997 | 998 | 1000 |
| | Sulfates | 651 | 700 | 748 |

| WV1020889, DMR | | | | |
|---|---|---|---|---|
| date | parameter | min | avg | max |
| 1/16/2014 | Flow (cfs) | 6.74 | 6.74 | 6.74 |
| | Conductivity | 665 | 688 | 712 |
| | TDS | 418 | 430 | 443 |
| | Sulfates | 235 | 240 | 245 |
| 2/18/2014 | Flow (cfs) | 6.74 | 6.74 | 6.74 |
| | Conductivity | 539 | 648 | 757 |
| | TDS | 329 | 414 | 498 |
| | Sulfates | 209 | 294 | 380 |
| 3/17/2014 | Flow (cfs) | 6.75 | 6.75 | 6.75 |
| | Conductivity | 766 | 888 | 1009 |
| | TDS | 485 | 578 | 672 |
| | Sulfates | 353 | 386 | 418 |
| 4/17/2014 | Flow (cfs) | 6.75 | 6.75 | 6.75 |
| | Conductivity | 512 | 832 | 1152 |
| | TDS | 331 | 566 | 802 |
| | Sulfates | 167 | 398 | 629 |
| 5/16/2014 | Flow (cfs) | 6.75 | 6.75 | 6.75 |
| | Conductivity | 778 | 820 | 862 |
| | TDS | 566 | 586 | 606 |
| | Sulfates | 376 | 389 | 402 |
| 6/16/2014 | Flow (cfs) | 6.75 | 6.75 | 6.75 |
| | Conductivity | 1148 | 1293 | 1438 |
| | TDS | 937 | 1025 | 1113 |
| | Sulfates | 445 | 669 | 893 |
| 7/18/2014 | Flow (cfs) | 6.75 | 6.75 | 6.76 |
| | Conductivity | 1445 | 1676 | 1908 |
| | TDS | 1180 | 1475 | 1770 |
| | Sulfates | 520 | 563 | 606 |
| 8/18/2014 | Flow (cfs) | 6.73 | 6.74 | 6.75 |
| | Conductivity | 1564 | 1682 | 1800 |
| | TDS | 1410 | 1528 | 1645 |
| | Sulfates | 588 | 621 | 655 |
| 9/17/2014 | Flow (cfs) | 6.74 | 6.74 | 6.74 |
| | Conductivity | 1253 | 1349 | 1445 |
| | TDS | 1030 | 1094 | 1159 |
| | Sulfates | 708 | 744 | 780 |

## Appendix B

Permit WV1016776

| WV1016776, 001 | | | | |
|---|---|---|---|---|
| date | parameter | min | avg | max |
| 3/20/2014 | Flow (gpm) | 865 | 865 | 865 |
| | Conductivity | 2310 | 2325 | 2340 |
| | TDS | 1960 | 1964 | 1968 |
| | Sulfates | 1051 | 1171 | 1291 |
| 4/17/2014 | Flow (gpm) | 86.5 | 478 | 865 |
| | Conductivity | 2330 | 2340 | 2350 |
| | TDS | 1876 | 1905 | 1934 |
| | Sulfates | 1224 | 1233 | 1243 |
| 5/16/2014 | Flow (gpm) | 865 | 866 | 868 |
| | Conductivity | 2370 | 2380 | 2390 |
| | TDS | 2037 | 2041 | 2045 |
| | Sulfates | 880 | 1045 | 1211 |
| 6/16/2014 | Flow (gpm) | 868 | 868 | 868 |
| | Conductivity | 2400 | 2400 | 2400 |
| | TDS | 2036 | 2114 | 2191 |
| | Sulfates | 960 | 1198 | 1436 |
| 7/18/2014 | Flow (gpm) | 868 | 870 | 872 |
| | Conductivity | 2480 | 2575 | 2670 |
| | TDS | 2101 | 2243 | 2385 |
| | Sulfates | 706 | 912 | 1119 |
| 8/18/2014 | Flow (gpm) | 864 | 865 | 866 |
| | Conductivity | 2600 | 2670 | 2740 |
| | TDS | 2711 | 2738 | 2754 |
| | Sulfates | 942 | 950 | 958 |
| 9/17/2014 | Flow (gpm) | 868 | 868 | 869 |
| | Conductivity | 2352 | 2376 | 2400 |
| | TDS | 1943 | 2006 | 2068 |
| | Sulfates | 1252 | 1288 | 1325 |

| WV1016776, 002 | | | | |
|---|---|---|---|---|
| date | parameter | min | avg | max |
| 3/21/2014 | Flow (gpm) | 112 | 136.5 | 161 |
| | Conductivity | 2480 | 2525 | 2570 |
| | TDS | 2183 | 2195 | 2207 |

|           |              |      |      |      |
|-----------|--------------|------|------|------|
|           | Sulfates     | 761  | 1203 | 1646 |
| 4/22/2014 | Flow (gpm)   | 127  | 127  | 127  |
|           | Conductivity | 2520 | 2525 | 2530 |
|           | TDS          | 2236 | 2377 | 2418 |
|           | Sulfates     | 1179 | 1588 | 1998 |
| 5/16/2014 | Flow (gpm)   | 108  | 116  | 125  |
|           | Conductivity | 2490 | 2515 | 2540 |
|           | TDS          | 2430 | 2438 | 2447 |
|           | Sulfates     | 1591 | 1661 | 1732 |
| 6/17/2014 | Flow (gpm)   | 110  | 111  | 112  |
|           | Conductivity | 2490 | 2645 | 2800 |
|           | TDS          | 2048 | 2314 | 2579 |
|           | Sulfates     | 1349 | 1674 | 2000 |
| 7/18/2014 | Flow (gpm)   | 112  | 112  | 112  |
|           | Conductivity | 2680 | 2705 | 2730 |
|           | TDS          | 2469 | 2720 | 2972 |
|           | Sulfates     | 1767 | 1901 | 2035 |
| 8/18/2014 | Flow (gpm)   | 73   | 74   | 75   |
|           | Conductivity | 2420 | 2595 | 2770 |
|           | TDS          | 2568 | 2787 | 2006 |
|           | Sulfates     | 1295 | 1447 | 1600 |
| 9/16/2014 | Flow (gpm)   | 77   | 78   | 78   |
|           | Conductivity | 1899 | 2324 | 2750 |
|           | TDS          | 1704 | 2167 | 2630 |
|           | Sulfates     | 1566 | 1569 | 1572 |

| WV1016776, 003 |              |      |      |      |
|-----------|--------------|------|------|------|
| date      | parameter    | min  | avg  | max  |
| 3/20/2014 | Flow (gpm)   | 78   | 78   | 78   |
|           | Conductivity | 1657 | 1755 | 1854 |
|           | TDS          | 1268 | 1340 | 1412 |
|           | Sulfates     | 929  | 999  | 1070 |
| 4/22/2014 | Flow (gpm)   | 76   | 77   | 78   |
|           | Conductivity | 1604 | 1692 | 1780 |
|           | TDS          | 1306 | 1397 | 1489 |
|           | Sulfates     | 1099 | 1435 | 1771 |
| 5/21/2014 | Flow (gpm)   | 75   | 75   | 75   |
|           | Conductivity | 1547 | 1632 | 1717 |
|           | TDS          | 1373 | 1426 | 1480 |
|           | Sulfates     | 851  | 864  | 878  |
| 6/17/2014 | Flow (gpm)   | 74   | 74   | 75   |

| | | | | |
|---|---|---|---|---|
| | Conductivity | 1602 | 1613 | 1624 |
| | TDS | 1193 | 1268 | 1342 |
| | Sulfates | 690 | 951 | 1212 |
| 7/16/2014 | Flow (gpm) | 77 | 78 | 78 |
| | Conductivity | 1868 | 1974 | 2080 |
| | TDS | 1605 | 1753 | 1902 |
| | Sulfates | 981 | 1087 | 1193 |
| 8/19/2014 | Flow (gpm) | 70 | 71 | 72 |
| | Conductivity | 1994 | 2017 | 2040 |
| | TDS | 1888 | 1892 | 1896 |
| | Sulfates | 838 | 882 | 925 |
| 9/16/2014 | Flow (gpm) | 75 | 75 | 75 |
| | Conductivity | 1445 | 1594 | 1743 |
| | TDS | 1202 | 1336 | 1469 |
| | Sulfates | 745 | 850 | 955 |

| WV1016776, 004 | | | | |
|---|---|---|---|---|
| date | parameter | min | avg | max |
| 3/20/2014 | Flow (gpm) | 62 | 62 | 62 |
| | Conductivity | 2039 | 2133.5 | 2228 |
| | TDS | 1478 | 1559 | 1641 |
| | Sulfates | 856 | 906 | 957 |
| 4/22/2014 | Flow (gpm) | 36 | 49 | 62 |
| | Conductivity | 1517 | 1551 | 1586 |
| | TDS | 1172 | 1267 | 1362 |
| | Sulfates | 157 | 552 | 947 |
| 5/22/2014 | Flow (gpm) | 36 | 36 | 36 |
| | Conductivity | 1635 | 1657 | 1679 |
| | TDS | 1424 | 1447 | 1471 |
| | Sulfates | 980 | 988 | 997 |
| 6/17/2014 | Flow (gpm) | 36 | 37 | 38 |
| | Conductivity | 1692 | 1714 | 1735 |
| | TDS | 1451 | 1460 | 1469 |
| | Sulfates | 781 | 870 | 959 |
| 7/16/2014 | Flow (gpm) | 38 | 38 | 38 |
| | Conductivity | 1756 | 1828 | 1900 |
| | TDS | 1598 | 1668 | 1738 |
| | Sulfates | 957 | 1027 | 1097 |
| 8/19/2014 | Flow (gpm) | 36 | 38 | 40 |
| | Conductivity | 1973 | 1992 | 2010 |
| | TDS | 1830 | 1858 | 1886 |

| | | | | |
|---|---|---|---|---|
| | Sulfates | 940 | 1022 | 1104 |
| 9/16/2014 | Flow (gpm) | 44 | 44 | 44 |
| | Conductivity | 1633 | 1644 | 1654 |
| | TDS | 1388 | 1388 | 1388 |
| | Sulfates | 757 | 986 | 1216 |

| WV1016776, 005 | | | | |
|---|---|---|---|---|
| date | parameter | min | avg | max |
| 3/20/2014 | Flow (gpm) | 14 | 14 | 14 |
| | Conductivity | 337 | 378 | 420 |
| | TDS | 224 | 242 | 261 |
| | Sulfates | 143 | 184 | 213 |
| 4/22/2014 | Flow (gpm) | 14 | 14 | 14 |
| | Conductivity | 362 | 379 | 397 |
| | TDS | 226 | 250 | 274 |
| | Sulfates | 196 | 486 | 777 |
| 5/22/2014 | Flow (gpm) | 13 | 13.5 | 14 |
| | Conductivity | 320 | 372 | 424 |
| | TDS | 212 | 248 | 284 |
| | Sulfates | 116 | 146 | 176 |
| 6/17/2014 | Flow (gpm) | 16 | 16 | 16 |
| | Conductivity | 264 | 292 | 321 |
| | TDS | 175 | 195 | 215 |
| | Sulfates | 95 | 100 | 104 |
| 7/02/2014 | Flow (gpm) | <0.01 | 9 | 18 |
| | Conductivity | 334 | 334 | 334 |
| | TDS | 213 | 213 | 213 |
| | Sulfates | 94 | 94 | 94 |
| 8/05/2014 | Flow (gpm) | 0 | 0 | 0 |
| 9/16/2014 | Flow (gpm) | 18 | 20 | 22 |
| | Conductivity | 303 | 600 | 898 |
| | TDS | 167 | 353 | 539 |
| | Sulfates | 84 | 234 | 385 |

| WV1016776, 006 | | | | |
|---|---|---|---|---|
| date | parameter | min | avg | max |
| 3/20/2014 | Flow (gpm) | 62 | 62 | 62 |
| | Conductivity | 1388 | 1465 | 1542 |
| | TDS | 1075 | 1124 | 1174 |
| | Sulfates | 755 | 814 | 873 |

| 4/22/2014 | Flow (gpm) | 38 | 50 | 62 |
|---|---|---|---|---|
| | Conductivity | 1414 | 1452 | 1491 |
| | TDS | 1069 | 1154 | 1240 |
| | Sulfates | 191 | 574 | 958 |
| 5/22/2014 | Flow (gpm) | 36 | 37 | 38 |
| | Conductivity | 1359 | 1431 | 1504 |
| | TDS | 1188 | 1266 | 1344 |
| | Sulfates | 884 | 954 | 1025 |
| 6/17/2014 | Flow (gpm) | 40 | 41 | 42 |
| | Conductivity | 1381 | 1478 | 1575 |
| | TDS | 1131 | 1271 | 1411 |
| | Sulfates | 645 | 739 | 833 |
| 7/02/2014 | Flow (gpm) | 42 | 44 | 46 |
| | Conductivity | 1649 | 1740 | 1831 |
| | TDS | 1330 | 1468 | 1607 |
| | Sulfates | 741 | 860 | 980 |
| 8/05/2014 | Flow (gpm) | <0.01 | 23 | 46 |
| | Conductivity | 1784 | 1784 | 1784 |
| | TDS | 1580 | 1580 | 1580 |
| | Sulfates | 954 | 954 | 954 |
| 9/16/2014 | Flow (gpm) | 48 | 49 | 50 |
| | Conductivity | 1495 | 1538 | 1581 |
| | TDS | 1298 | 1302 | 1307 |
| | Sulfates | 616 | 783 | 951 |

| WV1016776, 041 | | | |
|---|---|---|---|
| date | parameter | min | avg | max |
| 3/17/2014 | Flow (gpm) | 48 | 49 | 50 |
| | Conductivity | 986 | 1320 | 1655 |
| | TDS | 1224 | 1423 | 1623 |
| | Sulfates | 952 | 1035 | 1118 |
| 4/17/2014 | Flow (gpm) | 46 | 47 | 48 |
| | Conductivity | 1454 | 1722 | 1990 |
| | TDS | 1198 | 1466 | 1735 |
| | Sulfates | 831 | 1023 | 1216 |
| 5/16/2014 | Flow (gpm) | 48 | 49 | 50 |
| | Conductivity | 1553 | 1715 | 1878 |
| | TDS | 1289 | 1430 | 1572 |
| | Sulfates | 830 | 1018 | 1206 |
| 6/16/2014 | Flow (gpm) | 46 | 47 | 48 |

| | | | | |
|---|---|---|---|---|
| | Conductivity | 2050 | 2165 | 2280 |
| | TDS | 1921 | 1946 | 1971 |
| | Sulfates | 950 | 1200 | 1450 |
| 7/18/2014 | Flow (gpm) | 46 | 47 | 48 |
| | Conductivity | 2420 | 2495 | 2570 |
| | TDS | 2250 | 2320 | 2390 |
| | Sulfates | 797 | 1045 | 1294 |
| 8/18/2014 | Flow (gpm) | 42 | 42 | 43 |
| | Conductivity | 2110 | 2245 | 2380 |
| | TDS | 1924 | 2259 | 2594 |
| | Sulfates | 694 | 701 | 709 |
| 9/17/2014 | Flow (gpm) | 48 | 49 | 50 |
| | Conductivity | 1271 | 1816 | 2360 |
| | TDS | 1043 | 1570 | 2097 |
| | Sulfates | 579 | 1032 | 1486 |

Permit WV0099292

| WV0099392, 014 | | | | |
|---|---|---|---|---|
| date | parameter | min | avg | max |
| 1/20/2014 | Flow (gpm) | 441 | 441 | 441 |
| | Conductivity | 1625 | 1642 | 1659 |
| | TDS | 1162 | 1235 | 1308 |
| | Sulfates | 713 | 1175.5 | 1638 |
| 2/24/2014 | Flow (gpm) | 548 | 567 | 586 |
| | Conductivity | 1474 | 1484 | 1494 |
| | TDS | 1068 | 1106 | 1144 |
| | Sulfates | 631 | 652 | 674 |
| 3/21/2014 | Flow (gpm) | 586 | 586 | 586 |
| | Conductivity | 1566 | 1633.5 | 1701 |
| | TDS | 1189 | 1265 | 1341 |
| | Sulfates | 473 | 649 | 825 |
| 4/22/2014 | Flow (gpm) | 584 | 585 | 586 |
| | Conductivity | 1644 | 1912 | 2180 |
| | TDS | 1307 | 1605 | 1903 |
| | Sulfates | 933 | 1204 | 1476 |
| 5/22/2014 | Flow (gpm) | 582 | 582 | 582 |
| | Conductivity | 1806 | 1812 | 1819 |
| | TDS | 1592 | 1601 | 1611 |
| | Sulfates | 1005 | 1043 | 1082 |
| 6/17/2014 | Flow (gpm) | 584 | 584 | 584 |
| | Conductivity | 1783 | 1832 | 1881 |
| | TDS | 1534 | 1554 | 1574 |
| | Sulfates | 819 | 930 | 1042 |
| 7/17/2014 | Flow (gpm) | 582 | 583 | 584 |
| | Conductivity | 1914 | 1977 | 2040 |
| | TDS | 1715 | 1785 | 1855 |
| | Sulfates | 1634 | 1731 | 1829 |
| 8/19/2014 | Flow (gpm) | 577 | 578 | 578 |
| | Conductivity | 2090 | 2105 | 2120 |
| | TDS | 1987 | 2031 | 2076 |
| | Sulfates | 886 | 934 | 983 |
| 9/16/2014 | Flow (gpm) | 580 | 580 | 580 |
| | Conductivity | 1817 | 1844 | 1872 |
| | TDS | 1522 | 1565 | 1608 |
| | Sulfates | 818 | 1063 | 1308 |

| WV0099392, 015 | | | | |
|---|---|---|---|---|
| date | parameter | min | avg | max |
| 1/20/2014 | Flow (gpm) | 53 | 53 | 53 |
| | Conductivity | 1852 | 1926 | 2000 |
| | TDS | 1344 | 1488 | 1632 |
| | Sulfates | 999 | 1218 | 1437 |
| 2/24/2014 | Flow (gpm) | 46 | 50 | 55 |
| | Conductivity | 1642 | 1694 | 1747 |
| | TDS | 1308 | 1356 | 1404 |
| | Sulfates | 903 | 957 | 1012 |
| 3/21/2014 | Flow (gpm) | 44 | 44 | 44 |
| | Conductivity | 1775 | 1937.5 | 2100 |
| | TDS | 1463 | 1637.5 | 1812 |
| | Sulfates | 1177 | 1258.5 | 1340 |
| 4/23/2014 | Flow (gpm) | 44 | 44 | 44 |
| | Conductivity | 1854 | 2047 | 2240 |
| | TDS | 1581 | 1757 | 1934 |
| | Sulfates | 1417 | 1446 | 1696 |
| 5/22/2014 | Flow (gpm) | 20 | 21 | 22 |
| | Conductivity | 1981 | 2030 | 2080 |
| | TDS | 1756 | 1829 | 1902 |
| 6/17/2104 | Flow (gpm) | 22 | 23 | 24 |
| | Conductivity | 2030 | 2035 | 2040 |
| | TDS | 1783 | 1789 | 1795 |
| | Sulfates | 1064 | 1227 | 1390 |
| 7/17/2014 | Flow (gpm) | 18 | 21 | 24 |
| | Conductivity | 2360 | 2470 | 2580 |
| | TDS | 2096 | 2182 | 2269 |
| | Sulfates | 2599 | 2738 | 2878 |
| 8/19/2014 | Flow (gpm) | 16 | 17 | 18 |
| | Conductivity | 2360 | 2455 | 2550 |
| | TDS | 2318 | 2495 | 2673 |
| | Sulfates | 1261 | 1348 | 1435 |
| 9/16/2014 | Flow (gpm) | 20 | 20 | 20 |
| | Conductivity | 2150 | 2190 | 2230 |
| | TDS | 1864 | 1870 | 1876 |
| | Sulfates | 1116 | 1435 | 1754 |

| WV0099392, 019 | | | | |
|---|---|---|---|---|
| date | parameter | min | avg | max |
| 1/20/2014 | Flow (gpm) | 18 | 18 | 18 |

|  | Conductivity | 2110 | 2250 | 2390 |
|---|---|---|---|---|
|  | TDS | 1661 | 1795 | 1929 |
|  | Sulfates | 1342 | 1552.5 | 1763 |
| 2/24/2014 | Flow (gpm) | 30 | 39 | 48 |
|  | Conductivity | 1938 | 2094 | 2250 |
|  | TDS | 1601 | 1670 | 1740 |
|  | Sulfates | 173 | 781 | 1389 |
| 3/21/2014 | Flow (gpm) | 26 | 28 | 30 |
|  | Conductivity | 1980 | 2130 | 2280 |
|  | TDS | 1753 | 1859.5 | 1966 |
|  | Sulfates | 1397 | 1446 | 1495 |
| 4/23/2014 | Flow (gpm) | 25 | 27.5 | 30 |
|  | Conductivity | 2150 | 2230 | 2310 |
|  | TDS | 1876 | 1945 | 2014 |
|  | Sulfates | 1834 | 1886 | 1939 |
| 5/21/2014 | Flow (gpm) | 16 | 17 | 18 |
|  | Conductivity | 2130 | 2195 | 2260 |
|  | TDS | 1999 | 2174 | 2349 |
|  | Sulfates | 1694 | 1778 | 1862 |
| 6/17/2014 | Flow (gpm) | 20 | 22 | 23 |
|  | Conductivity | 2120 | 2145 | 2170 |
|  | TDS | 1941 | 1962 | 1983 |
|  | Sulfates | 1212 | 1376 | 1540 |
| 7/17/2014 | Flow (gpm) | 14 | 18 | 22 |
|  | Conductivity | 2420 | 2575 | 2730 |
|  | TDS | 2274 | 2493 | 2713 |
|  | Sulfates | 2874 | 3029 | 3184 |
| 8/19/2014 | Flow (gpm) | 14 | 14 | 15 |
|  | Conductivity | 2610 | 2720 | 2830 |
|  | TDS | 2746 | 2784 | 2822 |
|  | Sulfates | 1501 | 1548 | 1596 |
| 9/16/2014 | Flow (gpm) | 16 | 16 | 16 |
|  | Conductivity | 1907 | 1937 | 1967 |
|  | TDS | 1670 | 1686 | 1702 |
|  | Sulfates | 938 | 1187 | 1436 |

| WV0099392, 20 | | | |
|---|---|---|---|
| date | parameter | min | avg | max |
| 1/20/2014 | Flow (gpm) | 10 | 10 | 10 |
|  | Conductivity | 1623 | 1678 | 1734 |
|  | TDS | 1249 | 1310 | 1372 |

| | | | | |
|---|---|---|---|---|
| | Sulfates | 853 | 854 | 856 |
| 2/20/2014 | Flow (gpm) | 12 | 12 | 12 |
| | Conductivity | 1465 | 1578 | 1691 |
| | TDS | 1201 | 1246 | 1292 |
| | Sulfates | 159 | 522 | 885 |
| 3/21/2014 | Flow (gpm) | 12 | 12 | 12 |
| | Conductivity | 1651 | 1676 | 1701 |
| | TDS | 1363 | 1375 | 1387 |
| | Sulfates | 985 | 120 | 1054 |
| 4/22/2014 | Flow (gpm) | 10 | 11 | 12 |
| | Conductivity | 1719 | 1723 | 1227 |
| | TDS | 1444 | 1494 | 1544 |
| | Sulfates | 784 | 1009 | 1234 |
| 5/21/2014 | Flow (gpm) | 9 | 9 | 9 |
| | Conductivity | 1581 | 1609 | 1637 |
| | TDS | 1389 | 1391 | 1394 |
| | Sulfates | 854 | 867 | 880 |
| 6/17/2014 | Flow (gpm) | 10 | 10 | 10 |
| | Conductivity | 1617 | 1633 | 1649 |
| | TDS | 1352 | 1390 | 1428 |
| | Sulfates | 719 | 926 | 1134 |
| 7/16/2014 | Flow (gpm) | 10 | 11 | 12 |
| | Conductivity | 1601 | 1608 | 1616 |
| | TDS | 1396 | 1412 | 1428 |
| | Sulfates | 859 | 900 | 941 |
| 8/19/2014 | Flow (gpm) | 14 | 14 | 14 |
| | Conductivity | 1580 | 1634 | 1689 |
| | TDS | 1469 | 1584 | 1699 |
| | Sulfates | 675 | 724 | 772 |
| 9/16/2014 | Flow (gpm) | 14 | 14 | 15 |
| | Conductivity | 1496 | 1514 | 1532 |
| | TDS | 1252 | 1277 | 1302 |
| | Sulfates | 694 | 850 | 1007 |

| WV0099392, 021 | | | | |
|---|---|---|---|---|
| date | parameter | min | avg | max |
| 1/20/2014 | Flow (gpm) | 53 | 53 | 53 |
| | Conductivity | 1040 | 1076 | 1112 |
| | TDS | 647 | 694.5 | 742 |
| | Sulfates | 353 | 437.5 | 522 |
| 2/24/2014 | Flow (gpm) | 54 | 54 | 54 |

| | | | | |
|---|---|---|---|---|
| | Conductivity | 889 | 914 | 939 |
| | TDS | 568 | 598 | 629 |
| | Sulfates | 315 | 336 | 358 |
| 3/21/2014 | Flow (gpm) | 48 | 49 | 50 |
| | Conductivity | 935 | 963 | 991 |
| | TDS | 635 | 672 | 709 |
| | Sulfates | 421 | 429.5 | 438 |
| 4/22/2014 | Flow (gpm) | 44 | 45 | 46 |
| | Conductivity | 916 | 934 | 952 |
| | TDS | 620 | 650 | 680 |
| | Sulfates | 429 | 471 | 513 |
| 5/22/2014 | Flow (gpm) | 36 | 37 | 38 |
| | Conductivity | 997 | 1011 | 1026 |
| | TDS | 788 | 789 | 791 |
| | Sulfates | 530 | 540 | 550 |
| 6/17/2014 | Flow (gpm) | 30 | 31 | 32 |
| | Conductivity | 916 | 964 | 1013 |
| | TDS | 785 | 810 | 838 |
| | Sulfates | 395 | 470 | 545 |
| 7/03/2014 | Flow (gpm) | <0.01 | 4.5 | 9.0 |
| | Conductivity | 1152 | 1152 | 1152 |
| | TDS | 782 | 782 | 782 |
| | Sulfates | 836 | 836 | 836 |
| 8/04/2014 | Flow (gpm) | 0 | 0 | 0 |
| 9/02/2014 | Flow (gpm) | 0 | 0 | 0 |

| WV0099392, 027 | | | | |
|---|---|---|---|---|
| date | parameter | min | avg | max |
| 1/20/2014 | Flow (gpm) | 222 | 222 | 222 |
| | Conductivity | 1040 | 1076 | 1112 |
| | TDS | 1336 | 1406 | 1477 |
| | Sulfates | 1755 | 1812 | 1869 |
| 2/24/2014 | Flow (gpm) | 294 | 321 | 348 |
| | Conductivity | 1599 | 1659 | 1719 |
| | TDS | 1378 | 1390 | 1402 |
| | Sulfates | 823 | 964 | 1106 |
| 3/21/2014 | Flow (gpm) | 161 | 190 | 218 |
| | Conductivity | 1722 | 1810 | 1899 |
| | TDS | 1436 | 1507 | 1578 |
| | Sulfates | 1085 | 1100 | 1115 |
| 4/23/2014 | Flow (gpm) | 244 | 244 | 244 |

| | | | | |
|---|---|---|---|---|
| | Conductivity | 1753 | 1802 | 1851 |
| | TDS | 1455 | 1496 | 1538 |
| | Sulfates | 997 | 1165 | 133 |
| 5/22/2014 | Flow (gpm) | 127 | 128 | 128 |
| | Conductivity | 2050 | 2110 | 2170 |
| | TDS | 1859 | 1978 | 2098 |
| | Sulfates | 1355 | 1412 | 1470 |
| 6/17/2014 | Flow (gpm) | 180 | 180 | 180 |
| | Conductivity | 1959 | 2029 | 2100 |
| | TDS | 1745 | 1822 | 1899 |
| | Sulfates | 1050 | 1153 | 1256 |
| 7/17/2014 | Flow (gpm) | 179 | 180.5 | 182 |
| | Conductivity | 2320 | 2395 | 2470 |
| | TDS | 1986 | 2123.5 | 2261 |
| | Sulfates | 2467 | 2564 | 2661 |
| 8/19/2014 | Flow (gpm) | 174 | 175 | 176 |
| | Conductivity | 2460 | 2490 | 2520 |
| | TDS | 2433 | 2527 | 2621 |
| | Sulfates | 1247 | 1323 | 1399 |
| 9/16/2014 | Flow (gpm) | 178 | 179 | 180 |
| | Conductivity | 2250 | 2250 | 2250 |
| | TDS | 1792 | 1896 | 2000 |
| | Sulfates | 1170 | 1454 | 1737 |

| WV0099392, 028 | | | | |
|---|---|---|---|---|
| date | parameter | min | avg | max |
| 1/20/2014 | Flow (gpm) | 4.4 | 4.7 | 5 |
| | Conductivity | 911 | 954 | 997 |
| | TDS | 602 | 631.5 | 661 |
| | Sulfates | 385 | 470 | 555 |
| 2/24/2014 | Flow (gpm) | 64 | 75 | 86 |
| | Conductivity | 873 | 878 | 883 |
| | TDS | 595 | 605 | 615 |
| | Sulfates | 360 | 372 | 383 |
| 3/21/2014 | Flow (gpm) | 45 | 49 | 53 |
| | Conductivity | 939 | 988.5 | 1038 |
| | TDS | 684 | 745 | 806 |
| | Sulfates | 454 | 478.5 | 503 |
| 4/23/2014 | Flow (gpm) | 244 | 244 | 255 |
| | Conductivity | 1753 | 1802 | 1851 |
| | TDS | 1455 | 1496 | 1538 |

| | | | | |
|---|---|---|---|---|
| | Sulfates | 997 | 1165 | 1333 |
| 5/22/2014 | Flow (gpm) | 28 | 29 | 30 |
| | Conductivity | 1135 | 1155 | 1175 |
| | TDS | 903 | 938 | 974 |
| | Sulfates | 600 | 639 | 678 |
| 6/17/2014 | Flow (gpm) | 60 | 61 | 62 |
| | Conductivity | 1092 | 1118 | 1144 |
| | TDS | 950 | 967 | 984 |
| | Sulfates | 446 | 541 | 636 |
| 7/17/2014 | Flow (gpm) | 14 | 37 | 60 |
| | Conductivity | 1283 | 1364 | 1445 |
| | TDS | 956 | 1079 | 1202 |
| | Sulfates | 1104 | 1215 | 1327 |
| 8/19/2014 | Flow (gpm) | 18 | 18 | 18 |
| | Conductivity | 1480 | 1505 | 1530 |
| | TDS | 1453 | 1482 | 1511 |
| | Sulfates | 640 | 678 | 717 |
| 9/16/2014 | Flow (gpm) | 20 | 20 | 20 |
| | Conductivity | 1116 | 1143 | 1170 |
| | TDS | 817 | 879 | 941 |
| | Sulfates | 472 | 632 | 792 |

| WV0099392, 036 | | | | |
|---|---|---|---|---|
| date | parameter | min | avg | max |
| 1/16/2014 | Flow (gpm) | < 0.01 | 6 | 12 |
| | Conductivity | 983 | 983 | 983 |
| | TDS | 654 | 654 | 654 |
| | Sulfates | 333 | 333 | 333 |
| 2/17/2014 | Flow (gpm) | 14 | 14 | 14 |
| | Conductivity | 831 | 947.5 | 1064 |
| | TDS | 544 | 617 | 690 |
| | Sulfates | 313 | 419 | 525 |
| 3/18/2014 | Flow (gpm) | 14 | 14 | 14 |
| | Conductivity | 1036 | 1064.5 | 1093 |
| | TDS | 642 | 672 | 702 |
| | Sulfates | 408 | 433 | 458 |
| 4/01/2014 | Flow (gpm) | <0.01 | 7 | 14 |
| | Conductivity | 794 | 794 | 794 |
| | TDS | 538 | 538 | 538 |
| | Sulfates | 235 | 235 | 235 |
| 5/16/2014 | Flow (gpm) | <0.01 | 4 | 8 |

| | | | | |
|---|---|---|---|---|
| | Conductivity | 1193 | 1193 | 1193 |
| | TDS | 887 | 887 | 887 |
| | Sulfates | 513 | 513 | 513 |
| 6/16/2014 | Flow (gpm) | 7 | 7.5 | 8 |
| | Conductivity | 1229 | 1246 | 1264 |
| | TDS | 944 | 974 | 1005 |
| | Sulfates | 426 | 538 | 650 |
| 7/17/2014 | Flow (gpm) | 0 | 0 | 0 |
| 8/01/2014 | Flow (gpm) | 0 | 0 | 0 |
| 9/04/2014 | Flow (gpm) | 0 | 0 | 0 |

| WV0099392, 077 | | | | |
|---|---|---|---|---|
| date | parameter | min | avg | max |
| 1/17/2014 | Flow (gpm) | 100 | 105 | 110 |
| | Conductivity | 864 | 897.5 | 931 |
| | TDS | 603 | 624 | 645 |
| | Sulfates | 391 | 396.5 | 402 |
| 2/17/2014 | Flow (gpm) | 120 | 125 | 130 |
| | Conductivity | 687 | 861 | 1035 |
| | TDS | 440 | 570.5 | 701 |
| | Sulfates | 325 | 784.5 | 1244 |
| 3/18/2014 | Flow (gpm) | 110 | 110 | 110 |
| | Conductivity | 961 | 972 | 983 |
| | TDS | 689 | 694.5 | 700 |
| | Sulfates | 478 | 800 | 1122 |
| 4/17/2014 | Flow (gpm) | 100 | 110 | 120 |
| | Conductivity | 796 | 896 | 997 |
| | TDS | 574 | 653 | 732 |
| | Sulfates | 385 | 453 | 521 |
| 5/16/2014 | Flow (gpm) | 100 | 100 | 100 |
| | Conductivity | 1034 | 1040 | 1046 |
| | TDS | 776 | 781 | 787 |
| | Sulfates | 477 | 618 | 759 |
| 6/17/2014 | Flow (gpm) | 90 | 95 | 100 |
| | Conductivity | 1007 | 1041 | 1076 |
| | TDS | 839 | 880 | 922 |
| | Sulfates | 392 | 507 | 622 |
| 7/16/2014 | Flow (gpm) | 100 | 100 | 100 |
| | Conductivity | 1047 | 1106 | 1165 |
| | TDS | 833 | 924 | 1015 |
| | Sulfates | 402 | 499 | 596 |

| 8/19/2014 | Flow (gpm) | 60 | 70 | 80 |
| | Conductivity | 1186 | 1191 | 1197 |
| | TDS | 965 | 990 | 1015 |
| | Sulfates | 913 | 952 | 992 |
| 9/16/2014 | Flow (gpm) | 100 | 100 | 100 |
| | Conductivity | 995 | 998 | 1001 |
| | TDS | 854 | 856 | 859 |
| | Sulfates | 465 | 465 | 465 |

| WV0099392, 079 | | | | |
|---|---|---|---|---|
| date | parameter | min | avg | max |
| 1/17/2014 | Flow (gpm) | 100 | 100 | 100 |
| | Conductivity | 2039 | 2133.5 | 2228 |
| | TDS | 953 | 1028.5 | 1104 |
| | Sulfates | 582 | 654.5 | 727 |
| 2/17/2014 | Flow (gpm) | 100 | 105 | 110 |
| | Conductivity | 1988 | 2013 | 2038 |
| | TDS | 1504 | 1513.5 | 1523 |
| | Sulfates | 527 | 769 | 1011 |
| 3/18/2014 | Flow (gpm) | 100 | 100 | 100 |
| | Conductivity | 2060 | 2150 | 2240 |
| | TDS | 936 | 1413.5 | 1891 |
| | Sulfates | 441 | 547 | 653 |
| 4/17/2014 | Flow (gpm) | 100 | 105 | 110 |
| | Conductivity | 2040 | 2205 | 2370 |
| | TDS | 1416 | 1457 | 1498 |
| | Sulfates | 1012 | 1029 | 1047 |
| 5/16/2014 | Flow (gpm) | 90 | 95 | 100 |
| | Conductivity | 2021 | 2025 | 2030 |
| | TDS | 1226 | 1227 | 1228 |
| | Sulfates | 383 | 565 | 748 |
| 6/19/2014 | Flow (gpm) | 90 | 95 | 100 |
| | Conductivity | 2028 | 2259 | 2490 |
| | TDS | 1568 | 1905 | 2242 |
| | Sulfates | 989 | 1067 | 1145 |
| 7/16/2014 | Flow (gpm) | 80 | 85 | 90 |
| | Conductivity | 2430 | 2560 | 2690 |
| | TDS | 1426 | 1903 | 2381 |
| | Sulfates | 930 | 1017 | 1105 |
| 8/19/2014 | Flow (gpm) | 50 | 60 | 70 |
| | Conductivity | 2046 | 2373 | 2700 |
| | TDS | 1424 | 1943 | 2463 |

|  | Sulfates | 2059 | 2157 | 2255 |
|---|---|---|---|---|
| 9/16/2014 | Flow (gpm) | 90 | 95 | 100 |
|  | Conductivity | 1986 | 2016 | 2046 |
|  | TDS | 1185 | 1300 | 1414 |
|  | Sulfates | 706 | 706 | 706 |

| WV0099392, 084 | | | | |
|---|---|---|---|---|
| date | parameter | min | avg | max |
| 1/3/2014 | Conductivity | 1534 | 1534 | 1534 |
|  | TDS | 1002 | 1002 | 1002 |
|  | Sulfates | 703 | 703 | 703 |
|  | Flow (gpm) | < 0.01 | 75 | 150 |
| 2/4/2014 | No Flow |  |  |  |
| 3/5/2014 | No Flow |  |  |  |
| 4/17/2014 | Flow (gpm) | 150 | 1046 | 1943 |
|  | Conductivity | 1553 | 1614 | 1675 |
|  | TDS | 764 | 785 | 806 |
|  | Sulfates | 471 | 502 | 533 |
| 5/16/2014 | Flow (gpm) | 130 | 265 | 400 |
|  | Conductivity | 2596 | 1689 | 1783 |
|  | TDS | 665 | 1026 | 1387 |
|  | Sulfates | 792 | 1036 | 1281 |
| 6/16/2014 | Flow (gpm) | 91 | 145 | 200 |
|  | Conductivity | 1378 | 1542 | 1707 |
|  | TDS | 1164 | 1271 | 1379 |
|  | Sulfates | 566 | 799 | 1032 |
| 7/16/2014 | Flow (gpm) | 100 | 150 | 200 |
|  | Conductivity | 1678 | 1729 | 1780 |
|  | TDS | 759 | 1143 | 1527 |
|  | Sulfates | 354 | 593 | 833 |
| 8/19/2014 | Flow (gpm) | <.01 | 36 | 73 |
|  | Conductivity | 1786 | 1786 | 1786 |
|  | TDS | 1557 | 1557 | 1557 |
|  | Sulfates | 708 | 708 | 708 |
| 9/16/2014 | Flow (gpm) | 500 | 850 | 1200 |
|  | Conductivity | 1047 | 1142 | 1236 |
|  | TDS | 904 | 971 | 1038 |
|  | Sulfates | 525 | 755 | 985 |

Permit WV1020889

| WV1020889, 003 | | | | |
|---|---|---|---|---|
| date | parameter | min | avg | Max |
| 1/17/2014 | Flow (gpm) | 200 | 200 | 200 |
| | Conductivity | 1976 | 1977 | 1979 |
| | TDS | 1073 | 1355 | 1638 |
| | Sulfates | 826 | 1031 | 1236 |
| 2/17/2014 | Flow (gpm) | 200 | 215 | 230 |
| | Conductivity | 1379 | 1539 | 1699 |
| | TDS | 1011 | 1190 | 1370 |
| | Sulfates | 374 | 601 | 829 |
| 3/18/2014 | Flow (gpm) | 200 | 200 | 200 |
| | Conductivity | 1906 | 1973 | 2040 |
| | TDS | 1598 | 1660 | 1722 |
| | Sulfates | 1199 | 1238 | 1278 |
| 4/17/2014 | Flow (gpm) | 200 | 200 | 200 |
| | Conductivity | 1797 | 1892 | 1988 |
| | TDS | 1622 | 1669 | 1716 |
| | Sulfates | 1261 | 1293 | 1326 |
| 5/16/2014 | Flow (gpm) | 200 | 200 | 200 |
| | Conductivity | 1908 | 1957 | 2006 |
| | TDS | 1706 | 1711 | 1716 |
| | Sulfates | 713 | 962 | 1212 |
| 9/18/2014 | Flow (gpm) | 166 | 166 | 167 |
| | Conductivity | 1722 | 1881 | 2040 |
| | TDS | 1515 | 1606 | 1698 |
| | Sulfates | 1218 | 1262 | 1307 |
| 7/16/2014 | Flow | 175 | 175 | 175 |
| | Conductivity | 2090 | 2105 | 2120 |
| | TDS | 2018 | 2040 | 2062 |
| | Sulfates | 885 | 990 | 1096 |
| 8/20/2014 | Flow (gpm) | 150 | 158 | 165 |
| | Conductivity | 2190 | 2300 | 2410 |
| | TDS | 2054 | 2128 | 2202 |
| | Sulfates | 1147 | 1632 | 2116 |
| 9/18/2014 | Flow (gpm) | 166 | 166 | 167 |
| | Conductivity | 1722 | 1881 | 2040 |
| | TDS | 1515 | 1606 | 1698 |
| | Sulfates | 1218 | 1262 | 1307 |